Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Northern District of Texas

In re  Opus West Corporation  
      Debtor

Case No. 09-34356-hdh-11

Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 19,347,473 | | |
| B - Personal Property | Yes | 6 | $ 225,006,324 | | |
| C - Property Claimed as Exempt | N/A | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $ 17,944,562 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 4 | | $ 1,251,193 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 12 | | $ 1,098,341,815 | |
| G - Executory Contracts and Unexpired Leases | Yes | 8 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | N/A | 0 | | | $ 0 |
| J - Current Expenditures of Individual Debtors(s) | N/A | 0 | | | $ 0 |
| TOTAL | | 34 | $ 244,353,797 | $ 1,117,537,570 | |

77557089.1

B6A (Official Form 6A) (12/07)

In re Opus West Corporation  
        Debtor

Case No.   09-34356-hdh-11  
            (If known)

# SCHEDULE A - REAL PROPERTY

    Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

    If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Main Street Common<br>Pecos & State Route 202<br>Gilbert, AZ | Land | | $19,347,473 | $17,862,565 |
| | | Total ▶ | $19,347,473 | $17,862,565 |
| | | | (Report also on Summary of Schedules.) | |

77501979.1

B6B (Official Form 6B) (12/07)

In re Opus West Corporation  
        Debtor

Case No. 09-34356-hdh-11  
        (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty Cash - Phoenix | | $200 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank of America Checking # 5885 & 1821<br>Bank of America Agency Checking #5919<br>Private Bank Checking # 8998<br>Wilmington Trust Checking # 2515<br>Wilmington Agency Checking #2701<br>B of A Payroll Acct #1834<br>Private Bank Payroll Acct #8605<br>Bank of America Money Market #6918 | | $26,193<br>$220,998<br>$22,530<br>$3,256,809<br>$36,540<br>$7,236<br>$2,733<br>$389 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | US Airways Suite Deposit<br>Dallas Office<br>Houston Office<br>Regus HQ Office | | $19,792<br>$4,266<br>$4,451<br>$3,830 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Prepaid Property Insurance<br>Prepaid Workers Comp Insurance (Zurich)<br>Prepaid Medical and Vision<br>Life Insurance (CSV) | | $8,142<br>$230,924<br>$54,000<br>$36,420 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |

77501980.1

B6B (Official Form 6B) (12/07) -- Cont.

In re    Opus West Corporation                                    Case No.  09-34356-hdh-11
                  Debtor                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See Attached List | | $211,183,219 |
| 14. Interests in partnerships or joint ventures. Itemize. | | See Attached List | | $0 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts Receivable Net of Allowance<br>Note Receivable -- McDowell Village<br>Accounts Receivable -- Due from PPSL Phoenix, L.L.C | | $3,205,732<br>$2,170,719<br>$4,200,000 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  Opus West Corporation                     Case No.  09-34356-hdh-11
             Debtor                                         (If known)

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41 A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Computer Equipment<br>Office Furniture<br>Leasehold Improvements | | $17,250<br>$36,875<br>$151,394 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Camarillo Operating Deposit<br>Prepaid Property Mgmt Fees | | $20,000<br>$85,682 |

              3    continuation sheets attached    Total ▶    $    $225,006,324
                      (Include amounts from any continuation
                      sheets attached. Report total also on
                              Summary of Schedules.)

Opus West Corporation
Schedule B Line 13 Interest in Corporations

| Name of Entity | Real Estate Owned If Applicable – Debt is secured within Ownership Entity (any debt netted with assets below) | Percentage Ownership | Investment |
|---|---|---|---|
| Arbowest, L.L.C. | 50% Investment in Opus Collier L.L.C. | 50% | $ 3,666,178 |
| Irvine Center Partners III, L.L.C. | Irvine Center III Interest | 65% | - |
| O.W. Commercial, Inc. | Real Estate Investments | 100% | - |
| Opus West Construction Corporation | Real Estate Construction | 100% | - |
| Opus West Partners, Inc. | Interest in various joint ventures/partnerships | 100% | 12,838,770 |
| OWC Hill Country, Inc. | Hill Country Galleria, L.P. Interest | 1% | - |
| OWC Northgate, Inc. | Northgate Project | 100% | 2,105,199 |
| OWC Tempe, Inc. | Tempe Gateway, L.L.C. Interest | 63.11% | 4,084,212 |
| OWR Cypress, Inc. | Broadstone Cypress, L.P. Interest | 1% | - |
| OWR Development, Inc. | 75% of 3000 The Plaza Interest & Various % in Sold Condo Projects | See note at left | 16,178,219 |
| OWR Fort Bend, Inc. | Fort Bend Apartments, L.P. Interest | 1% | - |
| OWR Galleria, Inc. | Broadstone Galleria, L.P. Interest | 1% | - |
| OWR Hermosa, Inc. | HVSL Tucson, L.L.C. Interest | 65% | - |
| OWR Hill Country, Inc. | Hill Country Apartments, L.P. Interest | 1% | - |
| OWR McDowell, Inc. | MVSA Scottsdale, L.L.C. Interest | 65% | - |
| OWR Northern Village, Inc. | NVSL Phoenix, L.L.C Interest | 65% | - |
| OWR Paradise, Inc. | Paradise Lane Apartments, L.L.C. Interest | 60% | 273,100 |
| OWR Pointe Parkway, Inc. | PPSL Phoenix, L.L.C. Interest | 75% | - |
| OWR Walker Commons, Inc. | Broadstone Walker Commons, L.P. Interest | 1% | - |
| OWR Woodbridge, Inc. | Broadstone Woodbridge, L.P. Interest | 1% | - |
| PC 101, Inc. | 100% of Pima Center projects and 76% of Pima Center JV Interest | See note at left | 9,337,382 |
| Premier CR, L.L.C. | Investment in Various Projects | 42.80% | 807,952 |
| Premier VI, L.L.C. | Investment in Various Projects | 43.61% | 18,000 |
| Premier VII, L.L.C. | Investment in Various Projects | 37.06% | 1,253,000 |
| Premier VIII, L.L.C. | Investment in Various Projects | 41.67% | 765,800 |
| Shoppes at Chino Hills, Inc. | Shoppes at Chino Hills Project | 100% | - |
| Southwest Gateway, Inc. | Mill Crossing Project | 100% | 887,835 |
| Stockton Receivable, L.L.C. | Receivable from City of Stockton (no offsetting debt) | 100% | 985,870 |

Opus West Corporation
Schedule B Line 13 Interest in Corporations

| Name of Entity | Real Estate Owned If Applicable | Percentage Ownership | Investment |
|---|---|---|---|
| - Debt securing these projects resides on OWC's books directly (assets are gross, bank debt not within these entities) | | | |
| OWP Camarillo Office, L.L.C. | Camarillo Office Project | 100% | 19,714,608 |
| OWP Commons Retail, L.L.C. | Chino Commons Retail Project | 100% | 43,247,188 |
| OWP Gateway Land, L.L.C. | Gateway Land Project | 100% | 2,017,367 |
| OWP Glendale Office L.L.C. | Glendale Office Project | 100% | 25,236,599 |
| OWP Haven Land, L.L.C. | Haven Land Project | 100% | 2,744,874 |
| OWP Point Office II, L.L.C. | Opus Point Office Project | 100% | 11,753,192 |
| OWP Point Land, L.L.C. | Point Land Project | 100% | 3,258,090 |
| OWP Point Office, L.L.C. | Point Office Project | 100% | 24,158,715 |
| OWP Stanford Land, L.L.C. | Sanford Land Project | 100% | 2,500,846 |
| OWP Westlake Land, L.L.C. | Westlake Land Project | 100% | 23,350,223 |
| | | | |
| Inactive Entities | | | |
| Campus Center Irvine, Inc. | | | - |
| Chino North, Inc. | | | - |
| CS 101, Inc. | | | - |
| Oakland West Wind, L.L.C. | | | - |
| Opus West Management Corporation | | | - |
| OWR 77th Avenue, Inc. | | | - |
| OWR Beaudry, Inc. | | | - |
| OWR Campus, Inc. | | | - |
| OWR Colonial, Inc. | | | - |
| OWR Mountainview, Inc. | | | - |
| OWR Stassney Apartments, Inc. | | | - |
| OWR Westway, Inc. | | | - |
| Southwest Concorde Corporation | | | - |
| SR Lakes Corporation | | | - |
| SR Overlook Corporation | | | - |
| West Winton, L.L.C. | | | - |
| | | | |
| Total | | | $ 211,183,219 |

* Liabilities in Excess of Asset Value

Opus West Corporation
Schedule B Line 14 Investment in Partnerships

| Name of Entity | Real Estate Owned If Applicable | Percentage Ownership | Book Value of Investment |
|---|---|---|---|
| Opus West L.P. | Real Estate Investments | 1% | $ - |
| | | Total | $ - |

B6D (Official Form 6D) (12/07)

In re   Opus West Corporation                         Case No.   09-34356-hdh-11
                    Debtor                                              (If known)

# SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. See Attached Schedule | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | VALUE $ | | | | | |
| __1__ continuation sheets attached | | | Subtotal ▶ (Total of this page) | | | | $ | $ |
| | | | Total ▶ (Use only on last page) | | | | $  17,944,562 | $  0.00 |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

Opus West Corporation
Schedule D - Creditors Holding Secured Claims

| Creditor's Name | Address | City | State | Zip | Last 4 Digits Account Number | Reference Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, if Any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of America | 201 E Washington Street 22nd Floor | Phoenix | AZ | 85016 | | | | | B of A Revolver - Various Projects | | | | $ 15,570,343.35 | Unknown |
| M & I Institutional | 1110 N. Old World Third St. | Milwaukee | WI | 53203 | | | | | Main Street Commons Land Loan | | | | $ 17,882,565.35 | Unknown |
| Maricopa County Treasurer | PO Box 52133 | Phoenix | AZ | 85072-2133 | 6527 | | | | 2nd Half 2008, Real Estate Taxes for Main Street Commons Land | | | | $ 91,696.68 | Unknown |
| | | | | | | | | | | | | | $ 17,944,582.21 | |

B6E (Official Form 6E) (12/07)

In re   Opus West Corporation
              Debtor

Case No.   09-34356-hdh-11
                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife ,Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B6E (Official Form 6E) (12/07) – Cont.

In re   Opus West Corporation                               Case No.   09-34356-hdh-11
                    Debtor                                                              (if known)

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

___2___ continuation sheets attached

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS (continuation sheet)

| Creditor's Name | Address | City | State | Zip | Codebtor | Husband, Wife, Joint or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If Any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WAGE CLAIMS** | | | | | | | | | | | | | |
| Ackerman, Randall R. | 162 Via Copia | Alamo | CA | 94507 | | | 3/13/2009 | | | | 222,435.00 | 10,950.00 | 211,485.00 |
| Altieri, Marc A. (1) | 4508 E Andrea Dr | Cave Creek | AZ | 85331 | | | 3/13/2009 | | | | 5,776.94 | 5,776.94 | - |
| Anderson, Carol L. | 2020 Santa Ana Ave Unit F | Costa Mesa | CA | 92627 | | | 3/13/2009 | | | | 750.00 | 750.00 | - |
| Anderson, Effielou | 8902 N 19th Ave #2048 | Phoenix | AZ | 85021 | | | Various | | | | 288.47 | 288.47 | - |
| Balcer, Beverly A. | 4034 E Woodstock Rd | Cave Creek | AZ | 85331 | | | Various | | | | 1,114.19 | 1,114.19 | - |
| Barthelme, Jon | 4215 N Drinkwater Blvd Apt 148 | Scottsdale | AZ | 85251 | | | 3/13/2009 | | | | 276.86 | 276.86 | - |
| Bledsoe, Bracton | 1602 Magpie Cove | Austin | TX | 78746 | | | 3/13/2009 | | | | 7,645.00 | 7,645.00 | - |
| Carey, Cheryl | 1895 Barker Cypress Road #6106 | Houston | TX | 77084 | | | 3/13/2009 | | | | 750.00 | 750.00 | - |
| Chilton, Steven A. | 32 Bounty Rd W | Fort Worth | TX | 76132 | | | 3/13/2009 | | | | 13,688.50 | 10,950.00 | 2,738.50 |
| Christensen, Tiffany A. | 13221 N 38th Street | Phoenix | AZ | 85032 | | | 3/13/2009 | | | | 750.00 | 750.00 | - |
| Clement, Tiffany M. | 2649 River Plaza Dr #245 | Sacramento | CA | 95833 | | | 3/13/2009 | | | | 750.00 | 750.00 | - |
| Deines, Elaine M. | PO Box 30312 | Mesa | AZ | 85275 | | | Various | | | | 7,471.16 | 7,471.16 | - |
| DeMarzo, Martin | 6925 E Paradise Lane | Scottsdale | AZ | 85254 | | | 3/13/2009 | | | | 2,500.00 | 2,500.00 | - |
| DeSpain, Joel L. | 8105 N Madrone Tr | Austin | TX | 78737 | | | Various | | | | 2,105.06 | 2,105.06 | - |
| Dorand, Kyle E. | 20 Via Destino | San Clemente | CA | 92673 | | | 3/13/2009 | | | | 4,567.52 | 4,567.52 | - |
| Echols, Julie | 13401 Galleria Circle Apt 327 | Austin | TX | 78738 | | | 3/13/2009 | | | | 6,395.00 | 6,395.00 | - |
| Esslinger, Craig S. | 3401 E Pasadena Ave | Phoenix | AZ | 85018 | | | 3/13/2009 | | | | 18,683.51 | 10,950.00 | 7,733.51 |
| Evans, Michael | 6240 W 3rd St #428 | Los Angeles | CA | 90036 | | | 3/13/2009 | | | | 6,000.00 | 6,000.00 | - |
| Foster, Dana L. | 2006 W Quail Track Drive | Phoenix | AZ | 85085 | | | Various | | | | 2,719.71 | 2,719.71 | - |
| Franklin, Gina L. | 7027 N Scottsdale Road #109 | Scottsdale | AZ | 85253 | | | 3/13/2009 | | | | 5,000.00 | 5,000.00 | - |
| Fritcher, James C. (2) | 11847 E Appaloosa Pl | Scottsdale | AZ | 85259 | | | Various | | | | 46,605.18 | 10,950.00 | 35,655.18 |
| Gamble, John W. | 2314 W. Beverly Road | Phoenix | AZ | 85041 | | | 3/13/2009 | | | | 2,500.00 | 2,500.00 | - |
| Godwin, Linnaea M. | 3824 E Matthew Drive | Phoenix | AZ | 85050 | | | 3/13/2009 | | | | 4,750.00 | 4,750.00 | - |
| Gomez, Marissa L. | 14032 N 45th Ave | Glendale | AZ | 85306 | | | Various | | | | 466.35 | 466.35 | - |
| Gray, Stephanie | 18716 Voss Road | Dallas | TX | 75287 | | | Various | | | | 1,574.53 | 1,574.53 | - |
| Greathouse, Janis J. | 4522 W Monte Cristo | Glendale | AZ | 85306 | | | Various | | | | 3,191.65 | 3,191.65 | - |
| Green, Chelsea | 10201 Hunter Run | Frisco | TX | 75035 | | | 3/13/2009 | | | | 2,125.00 | 2,125.00 | - |
| Greer, John W. | 9509 E Desert Cove Ave | Scottsdale | AZ | 85260 | | | Various | | | | 25,477.13 | 10,950.00 | 14,527.13 |
| Hall, Tammy | 7189 W Mohawk Lane | Glendale | AZ | 85308 | | | Various | | | | 9,401.44 | 9,401.44 | - |
| Hamilton, Philip B. | 8896 E Captain Dreyfus Ave | Scottsdale | AZ | 85260 | | | 3/13/2009 | | | | 34,393.83 | 10,950.00 | 23,443.83 |
| Harrison III, Raymond C. | 1002 Noble Ave | Carrollton | TX | 75006 | | | 3/13/2009 | | | | 750.00 | 750.00 | - |
| Haug, Daniel T. | 12848 E Jenan Dr | Scottsdale | AZ | 85259 | | | Various | | | | 27,706.49 | 10,950.00 | 16,756.49 |
| Heacox, Matthew F. | 847 50th Street | Sacramento | CA | 95819 | | | 3/13/2009 | | | | 18,396.43 | 10,950.00 | 7,446.43 |
| Hennis, Kimberlee A. | 3739 E Hazelwood St | Phoenix | AZ | 85018 | | | Various | | | | 2,779.10 | 2,779.10 | - |
| Hill Jr., Jefferson E. | PO Box 2670 | Mission Viejo | CA | 92690 | | | 3/13/2009 | | | | 23,425.00 | 10,950.00 | 12,475.00 |
| Holman II, Armour R. | 4557 Biltmoore Drive | Frisco | TX | 75034 | | | Various | | | | 15,615.83 | 10,950.00 | 4,665.83 |
| James, Cecelia | 6249 N 12th St. #12 | Phoenix | AZ | 85014 | | | Various | | | | 106.01 | 106.01 | - |
| Janssen, Claire | 20 E. Orangewood Ave | Phoenix | AZ | 85020 | | | Various | | | | 16,827.83 | 10,950.00 | 5,877.83 |
| Kier, Thomas D. | 4511 W University Blvd | Dallas | TX | 75209 | | | 3/13/2009 | | | | 7,733.60 | 7,733.60 | - |
| King, Todd D. | 13126 Golden Rainbow | Cypress | TX | 77429 | | | 3/13/2009 | | | | 10,232.00 | 10,232.00 | - |
| Kremer, Curt M. | 7248 E Wilshire Dr | Scottsdale | AZ | 85257 | | | 3/13/2009 | | | | 15,925.11 | 10,950.00 | 4,975.11 |
| Krueger, Eric | 328 East Larkspur Lane | Tempe | AZ | 85281 | | | 3/13/2009 | | | | 3,750.00 | 3,750.00 | - |
| Landers, Matthew J. | 247 5th St Unit C | Seal Beach | CA | 90740 | | | 3/13/2009 | | | | 197.06 | 197.06 | - |
| Lee, Jeffery M. | 250 Corliss Dr | Moraga | CA | 94556-1313 | | | 3/13/2009 | | | | 31,750.00 | 10,950.00 | 20,800.00 |
| Leon, Brett J. | 3320 Octavia St #4 | San Francisco | CA | 94123 | | | 3/13/2009 | | | | 12,700.00 | 10,950.00 | 1,750.00 |
| Little, Don D. | 29720 Palomares Rd | Castro Valley | CA | 94552 | | | 3/13/2009 | | | | 197,958.00 | 10,950.00 | 187,008.00 |
| Lodwick, David A. | 8001 E Del Mercurio Dr | Scottsdale | AZ | 85258 | | | Various | | | | 1,757.22 | 1,757.22 | - |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS (continuation sheet)

| Creditor's Name | Address | City | State | Zip | Codebtor | Husband, Wife, Joint or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If Any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maier, Jackie | 2038 W. Windsor Ave | Phoenix | AZ | 85009 | | | Various | | | | 4,026.44 | 4,026.44 | - |
| Marshall, Paul A. | 1420 Kings Rd | Newport Beach | CA | 92663 | | | 3/13/2009 | | | | 78,000.00 | 10,950.00 | 67,050.00 |
| Mast, William R. | 6020 E Exeter Blvd | Scottsdale | AZ | 85251 | | | Various | | | | 6,646.63 | 6,646.63 | - |
| Mehling, Janet L. | 4128 W Irma Ln | Glendale | AZ | 85308 | | | Various | | | | 3,086.83 | 3,086.83 | - |
| Meszaros, Jason S. | 512 W Belmont Ave | Phoenix | AZ | 85021 | | | 3/13/2009 | | | | 415.29 | 415.29 | - |
| Meyer, Geoffrey A. | 5109 Feather Crest | McKinney | TX | 75070 | | | 3/13/2009 | | | | 10,944.00 | 10,944.00 | - |
| Miller, Chantel | 7813 S 46th Drive | Laveen | AZ | 85339 | | | Various | | | | (186.06) | (186.06) | - |
| Montgomery, Matthew A. | 328 Fullerton | Newport Beach | CA | 92663 | | | Various | | | | 6,761.78 | 6,761.78 | - |
| Moreno, Martha | 4235 W Hatcher Rd | Phoenix | AZ | 85051 | | | Various | | | | 1,921.63 | 1,921.63 | - |
| Myers, Martin A. | 1722 E Grove Ave | Mesa | AZ | 85204 | | | Various | | | | 4,221.52 | 4,221.52 | - |
| Price, Abbey C. | 1551 Ala Wai Unit 301 | Honolulu | HI | 96815 | | | 3/13/2009 | | | | 5,000.00 | 5,000.00 | - |
| Price, Debra L. | PO Box 45137 | Phoenix | AZ | 85064 | | | Various | | | | 1,182.92 | 1,182.92 | - |
| Rees, Amy | 5807 E Grove Ave | Mesa | AZ | 85206 | | | Various | | | | 1,188.46 | 1,188.46 | - |
| Roberts, Jeffrey J. | 4402 E Beryl Ln | Phoenix | AZ | 85028 | | | Various | | | | 21,344.72 | 10,950.00 | 10,394.72 |
| Roberts, Robyn | 11168 N 71st Drive | Peoria | AZ | 85345 | | | Various | | | | 2,247.85 | 2,247.85 | - |
| Roberts, Tom | 5880 E Exeter Blvd | Phoenix | AZ | 85018 | | | 3/13/2009 | | | | 122,400.00 | 10,950.00 | 111,450.00 |
| Robinson, Jeanne | 1508 Southport Dr.#156 | Austin | TX | 78704 | | | 3/13/2009 | | | | 500.00 | 500.00 | - |
| Rockel, Victoria A. | 8438 E Edgemont Ave | Scottsdale | AZ | 85257 | | | Various | | | | 5,143.03 | 5,143.03 | - |
| Rossello, Rustin | 5423 E Juniper Ave | Scottsdale | AZ | 85254 | | | 3/13/2009 | | | | 3,750.00 | 3,750.00 | - |
| Saroyan, Tania | 21061 N 78th Lane | Peoria | AZ | 85382 | | | 3/13/2009 | | | | 1,250.00 | 1,250.00 | - |
| Schaal Jr., Thomas E. | 1053 Marian Way | Sacramento | CA | 95818 | | | 3/13/2009 | | | | 44,450.00 | 10,950.00 | 33,500.00 |
| Sixta, Victoria M. | 13418 N 12th Pl | Phoenix | AZ | 85022 | | | Various | | | | 14,375.63 | 10,950.00 | 3,425.63 |
| Smith, John D. | 9852 Valgrande Way | Elk Grove | CA | 95757 | | | 3/13/2009 | | | | 12,700.00 | 10,950.00 | 1,750.00 |
| Smka, Breanna L. | 23445 N 21st St | Phoenix | AZ | 85024 | | | 3/13/2009 | | | | 750.00 | 750.00 | - |
| St. John, Karen | 6601 W Lawrence Lane | Glendale | AZ | 85302 | | | Various | | | | 421.88 | 421.88 | - |
| Trablood, Janine R. | 1445 Christina Drive | Tracy | CA | 95376 | | | 3/13/2009 | | | | 1,250.00 | 1,250.00 | - |
| Veres, Gabor | 15406 W Sells Drive | Goodyear | AZ | 85395 | | | Various | | | | 6,383.41 | 6,383.41 | - |
| Vogel, Charles J | 10412 N 48th Pl | Paradise Valley | AZ | 85253 | | | Various | | | | 13,196.14 | 10,950.00 | 2,246.14 |
| Wattson, Greg | 1219 Essex Lane | Newport Beach | CA | 92660 | | | 3/13/2009 | | | | 2,873.99 | 2,873.99 | - |
| Wheless, Robert F. | 3007 Jarrard | Houston | TX | 77005 | | | 3/13/2009 | | | | 12,790.00 | 10,950.00 | 1,840.00 |
| Winter, Lisa D. | PO Box 5222 | Balboa Island | CA | 92662 | | | Various | | | | 2,807.98 | 2,807.98 | - |
| Yarmus, April L. | 3002 North 70th Street #232 | Scottsdale | AZ | 85251 | | | Various | | | | 1,121.40 | 1,121.40 | - |
| | | | | | | | | | | TOTAL | 1,251,192.93 | 462,198.60 | 788,994.33 |

**TAX CLAIMS**

| Creditor's Name | | | | | | | | | | | Amount of Claim | Amount Entitled to Priority | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service - FIT, FICA, Medicare | | | | | | | | | | | 16,833.35 | 16,833.35 | - |
| Internal Revenue Service - FUTA | | | | | | | | | | | 2,973.88 | 2,973.88 | - |
| Arizona Department of Revenue - Withholding tax | | | | | | | | | | | 2,820.62 | 2,820.62 | - |
| Arizona Department of Revenue - SUTA | | | | | | | | | | | 2,483.28 | 2,483.28 | - |
| California Employment Development Department - SUTA | | | | | | | | | | | 4,291.94 | 4,291.94 | - |
| Texas Workforce Commission - SUTA | | | | | | | | | | | 687.29 | 687.29 | - |
| Utah State Tax Commissioner - Withholding tax | | | | | | | | | | | 375.39 | 375.39 | - |

Notes:
(1) Included in the Amount of Claim is $3,526.94 payable to one employee per a pre-petition severance agreement which has been paid subsequent to the filing date.
(2) Included in the amount for James C. Fritcher is $12,780 payable to his ex-spouse under a Consent Decree of Dissolution of Non-Covenant Marriage.
(3) Included in the Amount of Claim is a total of $29,779.69 for accrued PTO (vacation/sick leave pay) of which $14,212.04 has been paid to employees terminated subsequent to the filing date.

B6F (Official Form 6F) (12/07)

In re   Opus West Corporation                                    Case No. 09-34356-hdh-11
                Debtor                                                              (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. See Attached Schedule | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | | | | Subtotal▶ | $ 0.00 |
| __10__ continuation sheets attached | | | Total▶ (Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | $ 1,098,341,815 |

77501970.1

Opus West Corporation
Schedule F - Creditors Holding Unsecured Nonpriority Claims

Case No. 09-34356-hdh-11

| Creditor's Name | Address | City | State | Zip | Last 4 Digits Account Number | Reference Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of America | 201 E Washington Street 22nd Floor | Phoenix | AZ | 85016 | | Camarillo Ranch Construction Loan | | | 8/31/2007 | | | (c) | $ 25,259,147.39 |
| Bank of America | 201 E Washington Street 22nd Floor | Phoenix | AZ | 85016 | | Chino Commons Construction Loan | | | 10/12/2007 | | | (c) | $ 14,408,302.37 |
| Compass Bank | 2850 E Camelback Road, Suite 140 | Phoenix | AZ | 85016 | | Chino Commons Construction Loan | | | 10/12/2007 | | | (c) | $ 14,408,302.37 |
| US Bank | 800 Nicollet Mall | Minneapolis | MN | 55402 | | Chino Commons Construction Loan | | | 10/12/2007 | | | (c) | $ 14,408,302.37 |
| Wells Fargo | 375 Park Avenue | New York | NY | 10152 | | Chino Commons Construction Loan | | | 10/12/2007 | | | (c) | $ 14,408,302.37 |
| Bank of the West | 4400 MacArthur Blvd | Newport Beach | CA | 92660 | | Glendale Corporate Center Construction Loan | | | 2/5/2009 | | | (c) | $ 13,215,309.09 |
| California Bank & Trust | 2929 North Central Avenue Suite 1200 | Phoenix | AZ | 85012 | | Glendale Corporate Center Construction Loan | | | 2/5/2009 | | | (c) | $ 13,215,309.09 |
| US Bank | 800 Nicollet Mall | Minneapolis | MN | 55402 | | Haven Point Construction Loan | | | 12/19/2007 | | | (c) | $ 9,328,071.87 |
| Wells Fargo | 375 Park Avenue | New York | NY | 10152 | | Opus Point 5 &8 &18-22 Construction Loan | | | 4/27/2006 | | | (c) | $ 9,693,546.82 |
| Bank of the West | 4400 MacArthur Blvd | Newport Beach | CA | 92660 | | Opus Point II Construction Loan | | | 5/28/2008 | | | (c) | $ 5,789,282.08 |
| Wells Fargo | 375 Park Avenue | New York | NY | 10152 | | Opus Point II Land Loan | | | 7/7/2006 | | | (c) | $ 8,063,447.66 |
| Wells Fargo | 375 Park Avenue | New York | NY | 10152 | | Opus Point/Lot 25 Construction Loan | | | 4/27/2006 | | | (c) | $ 14,405,421.45 |
| Opus Financial | 10340 Bren Road West | Minnetonka | MN | 55343 | | Subordinated Debt | | | 9/30/2008 | | | (c) | $ 10,502,776.19 |
| Bank of America | 201 E Washington Street 22nd Floor | Phoenix | AZ | 85016 | | Westlake North Land Loan | | | 1/4/2007 | | | (c) | $ 29,219,700.80 |
| California Bank & Trust | 2929 North Central Avenue Suite 1200 | Phoenix | AZ | 85012 | | Guarantee - 3000 The Plaza Construction Loan | | | 7/20/2006 | | | (b) | $ 10,758,994.31 |
| National City Bank | 2000 Auburn Drive, Suite 400 | Beachwood | OH | 44122-4327 | | Guarantee - 3000 The Plaza Construction Loan | | | 7/20/2006 | | | (b) | $ 5,379,482.15 |
| Wells Fargo | 375 Park Avenue | New York | NY | 10152 | | Guarantee - 3000 The Plaza Construction Loan | | | 7/20/2006 | | | (b) | $ 19,007,503.61 |
| Bank of America | 201 E Washington Street 22nd Floor | Phoenix | AZ | 85016 | | Guarantee - Arch Road Infrastructure Loan | | | 10/4/2007 | | | (b) | $ 6,825,926.02 |
| Raymond James Bank | PO Box 11628 | St. Petersburg | FL | 33733-1628 | | Guarantee - Arch Road Infrastructure Loan | | | 10/4/2007 | | | (b) | $ 11,376,543.37 |
| Sovereign Bank | 75 State Street | Boston | MA | 02109 | | Guarantee - Arch Road Infrastructure Loan | | | 10/4/2007 | | | (b) | $ 5,814,549.48 |
| Associated Bank | 5251 DTC Parkway, Suite 850 | Greenwood Village | CO | 80111 | | Guarantee - Broadstone Cypress Construction Loan | | | 5/10/2007 | | | (b) | $ 8,275,367.11 |
| Bank of America | 201 E Washington Street 22nd Floor | Phoenix | AZ | 85016 | | Guarantee - Broadstone Cypress Construction Loan | | | 5/10/2007 | | | (b) | $ 8,693,557.36 |
| Regions Bank | 13535 Feather Sound Drive | Clearwater | FL | 33762 | | Guarantee - Broadstone Cypress Construction Loan | | | 5/10/2007 | | | (b) | $ 8,275,367.11 |
| Bank of America | 201 E Washington Street 22nd Floor | Phoenix | AZ | 85016 | | Guarantee - Broadstone Galleria Construction Loan | | | 6/30/2006 | | | (b) | $ 43,169,083.39 |
| Associated Bank | 5251 DTC Parkway Suite 850 | Greenwood Village | CO | 80111 | | Guarantee - Broadstone Walker Construction Loan | | | 8/31/2007 | | | (b) | $ 9,260,167.66 |
| Bank of America | 201 E Washington Street 22nd Floor | Phoenix | AZ | 85016 | | Guarantee - Broadstone Walker Construction Loan | | | 8/31/2007 | | | (b) | $ 9,728,109.64 |
| Regions Bank | 13535 Feather Sound Drive | Clearwater | FL | 33762 | | Guarantee - Broadstone Walker Construction Loan | | | 8/31/2007 | | | (b) | $ 9,260,187.66 |
| Wells Fargo | 375 Park Avenue | New York | NY | 10152 | | Guarantee - Broadstone Woodbridge Construction Loan | | | 6/30/2007 | | | (b) | $ 23,069,961.07 |
| M&I Institutional | 1110 N. Old World Third St. | Milwaukee | WI | 53203 | | Guarantee - Hermosa Village Construction Loan | | | 6/13/2007 | | | (b) | $ 41,619,049.74 |
| Bank of America | 201 E Washington Street 22nd Floor | Phoenix | AZ | 85016 | | Guarantee - Hill Country Apt Construction Loan | | | 3/12/2007 | | | (b) | $ 13,222,510.43 |
| Guaranty Bank | 333 Clay Street, Suite 4400 | Houston | TX | 77002 | | Guarantee - Hill Country Apt Construction Loan | | | 3/12/2007 | | | (b) | $ 12,205,394.24 |
| Sovereign Bank | 75 State Street | Boston | MA | 02109 | | Guarantee - Hill Country Apt Construction Loan | | | 3/12/2007 | | | (b) | $ 13,222,510.43 |
| Bank of America | 201 E Washington Street 22nd Floor | Phoenix | AZ | 85016 | | Guarantee - Hill Country Galleria Construction Loan | | | 7/27/2006 | | | (b) | $ 8,967,190.23 |
| Bank of Oklahoma | 2398 E Camelback Rd Suite 240 | Phoenix | AZ | 85016 | | Guarantee - Hill Country Galleria Construction Loan | | | 7/27/2006 | | | (b) | $ 8,844,943.32 |
| Bank of the West | 4400 MacArthur Blvd | Newport Beach | CA | 92660 | | Guarantee - Hill Country Galleria Construction Loan | | | 7/27/2006 | | | (b) | $ 8,844,943.32 |
| Guaranty Bank | 333 Clay Street, Suite 4400 | Houston | TX | 77002 | | Guarantee - Hill Country Galleria Construction Loan | | | 7/27/2006 | | | (b) | $ 28,534,830.62 |
| Key Bank | 3050 Post Oak Blvd, Suite 500 | Houston | TX | 77056 | | Guarantee - Hill Country Galleria Construction Loan | | | 7/27/2006 | | | (b) | $ 17,689,867.60 |
| Landesbank Hessen Thuringe | 420 Fifth Ave 24th Floor | New York | NY | 10018 | | Guarantee - Hill Country Galleria Construction Loan | | | 7/27/2006 | | | (b) | $ 17,689,867.60 |
| Midfirst Bank | 501 NW Grand Blvd | Oklahoma City | OK | 73118-6054 | | Guarantee - Hill Country Galleria Construction Loan | | | 7/27/2006 | | | (b) | $ 8,844,943.32 |
| National City Bank | 2000 Auburn Drive, Suite 400 | Beachwood | OH | 44122-4327 | | Guarantee - Hill Country Galleria Construction Loan | | | 7/27/2006 | | | (b) | $ 13,267,414.97 |
| Northern Bank & Trust | 50 South La Salle Street | Chicago | IL | 60603 | | Guarantee - Hill Country Galleria Construction Loan | | | 7/27/2006 | | | (b) | $ 12,382,921.03 |
| Sovereign Bank | 75 State Street | Boston | MA | 02109 | | Guarantee - Hill Country Galleria Construction Loan | | | 7/27/2006 | | | (b) | $ 17,689,867.60 |
| Bank of America | 201 E Washington Street 22nd Floor | Phoenix | AZ | 85016 | | Guarantee - McDowell Village Construction Loan | | | 12/29/2004 | | | (b) | $ 22,154,393.47 |
| Bank of Oklahoma | 2398 E Camelback Rd Suite 240 | Phoenix | AZ | 85016 | | Guarantee - Mill Crossing Construction Loan | | | 10/8/2008 | | | (b) | $ 13,935,528.53 |
| Bank of the West | 4400 MacArthur Blvd | Newport Beach | CA | 92660 | | Guarantee - Northern Village Construction Loan | | | 7/27/2006 | | | (b) | $ 40,377,068.35 |
| Guaranty Bank | 333 Clay Street, Suite 4400 | Houston | TX | 77002 | | Guarantee - Northgate Construction Loan | | | 2/14/2008 | | | (b) | $ 10,741,968.21 |
| California Bank & Trust | 2929 North Central Avenue Suite 1200 | Phoenix | AZ | 85012 | | Guarantee - Opus Center Irvine III Construction Loan | | | 10/12/2006 | | | (b) | $ 21,347,641.80 |
| Bank of America | 201 E Washington Street 22nd Floor | Phoenix | AZ | 85016 | | Guarantee - Opus Center Irvine III Construction Loan | | | 10/12/2006 | | | (b) | $ 20,644,838.77 |
| M&I Institutional | 1110 N. Old World Third St. | Milwaukee | WI | 53203 | | Guarantee - Opus Center Irvine III Construction Loan | | | 10/12/2006 | | | (b) | $ 19,327,083.11 |
| Midfirst Bank | 501 NW Grand Blvd | Oklahoma City | OK | 73118-6054 | | Guarantee - Opus Center Irvine III Construction Loan | | | 10/12/2006 | | | (b) | $ 20,644,838.77 |
| California Bank & Trust | 350 California Street, 7th Floor | San Francisco | CA | 94104 | | Guarantee - Pima Center I, II, and III Construction Loan | | | 5/31/2005 | | | (b) | $ 19,689,659.28 |
| Bank of America | 201 E Washington Street 22nd Floor | Phoenix | AZ | 85016 | | Guarantee - Pima Center I, II, and III Construction Loan | | | 5/31/2005 | | | (b) | $ 19,689,659.28 |
| Key Bank | 3050 Post Oak Blvd, Suite 500 | Houston | TX | 77056 | | Guarantee - Pima I Bldg E | | | 9/8/2008 | | | (b) | $ 3,599,430.66 |
| Bank of America | 201 E Washington Street 22nd Floor | Phoenix | AZ | 85016 | | Guarantee - Pima III C Construction Loan | | | 12/6/2007 | | | (b) | $ 17,043,042.99 |
| Bank of America | 201 E Washington Street 22nd Floor | Phoenix | AZ | 85016 | | Guarantee - Shoppes @ Chino Hills Construction Loan | | | 5/16/2007 | | | (b) | $ 26,508,690.97 |
| Key Bank | 3050 Post Oak Blvd, Suite 500 | Houston | TX | 77056 | | Guarantee - Shoppes @ Chino Hills Construction Loan | | | 5/16/2007 | | | (b) | $ 26,508,690.97 |
| Union Bank | 350 California Street, 7th Floor | San Francisco | CA | 94104 | | Guarantee - Shoppes @ Chino Hills Construction Loan | | | 5/16/2007 | | | (b) | $ 26,508,690.97 |
| US Bank | 800 Nicollet Mall | Minneapolis | MN | 55402 | | Guarantee - Shoppes @ Chino Hills Construction Loan | | | 5/16/2007 | | | (b) | $ 28,508,690.97 |
| Guaranty Bank | 333 Clay Street, Suite 4400 | Houston | TX | 77002 | | Guarantee - Tempe Gateway Construction Loan | | | 3/1/2008 | | | (b) | $ 10,132,716.99 |
| Regions Bank | 13535 Feather Sound Drive | Clearwater | FL | 33762 | | Guarantee - Tempe Gateway Construction Loan | | | 3/1/2008 | | | (b) | $ 18,887,864.98 |
| US Bank | 800 Nicollet Mall | Minneapolis | MN | 55402 | | Guarantee - Tempe Gateway Construction Loan | | | 3/1/2008 | | | (b) | $ 19,562,902.79 |
| Key Bank | 3050 Post Oak Blvd, Suite 500 | Houston | TX | 77056 | | Guarantee - Wynhaven at Fort Bend Construction Loan | | | 7/28/2006 | | | (b) | $ 19,997,484.88 |
| Wells Fargo | 375 Park Avenue | New York | NY | 10152 | | Guarantee - Arch Road Bldgs 3 & 8 Construction Loan | | | 8/15/2006 | | | (b) | $ 38,057,249.27 |

| Creditor's Name | Address | City | State | Zip | Last 4 Digits Account Number | Reference Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4350 LA JOLLA VILLAGE LLC | DEPT 6975 | LOS ANGELES | CA | 90084-6975 | 0452 | S20061153 | | | 6/1/2009 | | | | $ 10,195.25 |
| 4350 LA JOLLA VILLAGE LLC | DEPT 6975 | LOS ANGELES | CA | 90084-6975 | 0452 | 050100 | | | 5/1/2009 | | | | $ 500.70 |
| 4350 LA JOLLA VILLAGE LLC | DEPT 6975 | LOS ANGELES | CA | 90084-6975 | 0452 | S20061153 0509 | | | 5/1/2009 | | | | $ 10,195.25 |
| 4350 LA JOLLA VILLAGE LLC | DEPT 6975 | LOS ANGELES | CA | 90084-6975 | 0452 | 683421-0110-S29815 | | | 4/1/2009 | | | | $ 10,195.25 |
| 4350 LA JOLLA VILLAGE LLC | DEPT 6975 | LOS ANGELES | CA | 90084-6975 | 0452 | S29915040109 | | | 4/1/2009 | | | | $ 509.76 |
| Access Information Management | PO Box 48337 | Hayward | CA | 94540 | 9382 | N045160 | | | 7/1/2009 | | | | $ 215.00 |
| Access Information Management | PO Box 4937 | Hayward | CA | 94540 | 9382 | N043345 | | | 6/1/2009 | | | | $ 102.00 |
| Access Information Management | PO Box 4937 | Hayward | CA | 94540 | 9382 | N039670 | | | 5/1/2009 | | | | $ 65.00 |
| Access Information Management | PO Box 4837 | Hayward | CA | 94540 | 9382 | N037852 | | | 4/1/2009 | | | | $ 65.00 |
| Access Information Management | PO Box 4837 | Hayward | CA | 94540 | 9382 | N032377 | | | 3/1/2009 | | | | $ 65.00 |
| Ackerman, Randall R. | 162 Via Copla | Alamo | CA | 94507 | 6155 | | | | Various | | | | $ 482,129.79 |
| ACS Metro Express | PO Box 2750 | Sacramento | CA | 95812 | 5693 | 189307 | | | 7/31/2008 | | | | $ 100.58 |
| Allen-Edmonds Shoe Corp | Drawer 874 | Milwaukee | WI | 53278-0874 | 1285 | 2091325 | | | 4/22/2009 | | | | $ 267.84 |
| Allen-Edmonds Shoe Corp | Drawer 874 | Milwaukee | WI | 53278-0874 | 1285 | 2086509 | | | 4/16/2009 | | | | $ 267.84 |
| Allen-Edmonds Shoe Corp | Drawer 874 | Milwaukee | WI | 53278-0874 | 1285 | 2081685 | | | 4/1/2009 | | | | $ 132.18 |
| Allen-Edmonds Shoe Corp | Drawer 874 | Milwaukee | WI | 53278-0874 | 1285 | 2078224 | | | 3/25/2009 | | | | $ 164.53 |
| Allen-Edmonds Shoe Corp | Drawer 874 | Milwaukee | WI | 53278-0874 | 1285 | 2077960 | | | 3/24/2009 | | | | $ 144.68 |
| Allen-Edmonds Shoe Corp | Drawer 874 | Milwaukee | WI | 53278-0874 | 1285 | 2077123 | | | 3/23/2009 | | | | $ 132.18 |
| Allen-Edmonds Shoe Corp | Drawer 874 | Milwaukee | WI | 53278-0874 | 1285 | 2076092 | | | 3/19/2009 | | | | $ 179.53 |
| Allen-Edmonds Shoe Corp | Drawer 874 | Milwaukee | WI | 53278-0874 | 1285 | 2076465 | | | 3/19/2009 | | | | $ 180.16 |
| Allen-Edmonds Shoe Corp | Drawer 874 | Milwaukee | WI | 53278-0874 | 1285 | 2074659 | | | 3/17/2009 | | | | $ 164.53 |
| Allen-Edmonds Shoe Corp | Drawer 874 | Milwaukee | WI | 53278-0874 | 1285 | 2074609 | | | 3/17/2009 | | | | $ 165.15 |
| Allen-Edmonds Shoe Corp | Drawer 874 | Milwaukee | WI | 53278-0874 | 1285 | 2072010 | | | 3/10/2009 | | | | $ 180.15 |
| Allen-Edmonds Shoe Corp | Drawer 874 | Milwaukee | WI | 53278-0874 | 1285 | 2072020 | | | 3/10/2009 | | | | $ 144.53 |
| Allen-Edmonds Shoe Corp | Drawer 874 | Milwaukee | WI | 53278-0874 | 1285 | 2072028 | | | 3/10/2009 | | | | $ 164.53 |
| Allen-Edmonds Shoe Corp | Drawer 874 | Milwaukee | WI | 53278-0874 | 1285 | 2070858 | | | 3/5/2009 | | | | $ 164.53 |
| Allen-Edmonds Shoe Corp | Drawer 874 | Milwaukee | WI | 53278-0874 | 1285 | 2070862 | | | 3/5/2009 | | | | $ 179.53 |
| Allen-Edmonds Shoe Corp | Drawer 874 | Milwaukee | WI | 53278-0874 | 1285 | 2070867 | | | 3/5/2009 | | | | $ 179.53 |
| Allen-Edmonds Shoe Corp | Drawer 874 | Milwaukee | WI | 53278-0874 | 1285 | 2070868 | | | 3/5/2009 | | | | $ 179.53 |
| Allen-Edmonds Shoe Corp | Drawer 874 | Milwaukee | WI | 53278-0874 | 1285 | 2070869 | | | 3/5/2009 | | | | $ 180.15 |
| Allen-Edmonds Shoe Corp | Drawer 874 | Milwaukee | WI | 53278-0874 | 1285 | 2070870 | | | 3/5/2009 | | | | $ 179.53 |
| Allstate Rent A Fence Inc | 5145 W Madison St | Phoenix | AZ | 85043 | 3178 | 044566 | | | 6/2/2009 | | | | $ 54.15 |
| Allstate Rent A Fence Inc | 5145 W Madison St | Phoenix | AZ | 85043 | 3178 | 063859 | | | 4/2/2009 | | | | $ 54.15 |
| Allstate Rent A Fence Inc | 5145 W Madison St | Phoenix | AZ | 85043 | 3178 | 063486 | | | 3/2/2009 | | | | $ 54.15 |
| ALM Conferences & Trade Shows | 333 Seventh Ave Floor 9 | New York | NY | 10001-5004 | 7861 | 133239 | | | 3/13/2006 | | | | $ 595.00 |
| Alphagraphics | 2120 E Camelback Rd | Phoenix | AZ | 85016-4713 | 6860 | 200185 | | | 12/31/2006 | | | | $ 205.30 |
| Alfiel, Marc A. | 4508 E Andrew Dr | Cave Creek | AZ | 85331 | 8157 | | | | Various | | | | $ 22,797.76 |
| Ambius Inc. | PO Box 95409 | Palatine | IL | 60095-0409 | 8928 | 0002245M010970 | | | 6/1/2009 | | | | $ 175.00 |
| Ambius Inc. | PO Box 95409 | Palatine | IL | 60095-0409 | 8928 | 0002245M010759 | | | 5/1/2009 | | | | $ 175.00 |
| Ambius Inc. | PO Box 95409 | Palatine | IL | 60095-0409 | 8928 | 0002245M010478 | | | 4/1/2009 | | | | $ 232.18 |
| Ambius Inc. | PO Box 95409 | Palatine | IL | 60095-0409 | 8928 | 0002245M010205 | | | 3/1/2009 | | | | $ 232.18 |
| Anaheim Arena Management LLC | 2695 E Katella Avenue | Anaheim | CA | 92806 | 8433 | 3320622/07 | | | 2/22/2007 | | | | $ 545.00 |
| Appletree Answering Service | Lock Box 22551 | Pasadena | CA | 91185-0001 | 6825 | 09060348510 | | | 6/18/2009 | | | | $ 26.95 |
| Aqua Chill of Mission Viejo Inc | PO Box 3507 | Mission Viejo | CA | 92690-3507 | 7582 | 6308 | | | 5/31/2009 | | | | $ 41.33 |
| Arizona Glove & Safety Inc | PO Box 25788 | Tempe | AZ | 85285 | 6729 | 7185147 | | | 5/5/2009 | | | | $ 34.56 |
| Arizona Glove & Safety Inc | PO Box 25788 | Tempe | AZ | 85285 | 6729 | 7182857 | | | 4/6/2009 | | | | $ 34.33 |
| Arizona Glove & Safety Inc | PO Box 25788 | Tempe | AZ | 85285 | 6729 | 7180760 | | | 3/2/2009 | | | | $ 29.81 |
| Arizona Heart Institute Ltd | P. O. Box 5001 | Carol Stream | IL | 60197-5001 | 5696 | 51302 | | | 4/30/2009 | | | | $ 1,815.12 |
| AT & T | 2632 N 20th St | Phoenix | AZ | | 6567 | 925 227-1817 960 1108 | | | 11/13/2008 | | | | $ (27.32) |
| AT&T | Payment Center | Sacramento | CA | 95887-0001 | 1475 | 8585464100050B 0609 | | | 6/16/2009 | | | | $ 26.30 |
| AT&T | Payment Center | Sacramento | CA | 95887-0001 | 1475 | 8585465222365B 0609 | | | 6/16/2009 | | | | $ 28.20 |
| AT&T | Payment Center | Sacramento | CA | 95887-0001 | 1475 | 949 250-8928 839 8 0709 | | | 6/16/2009 | | | | $ 683.24 |
| AT&T | P. O. Box 5001 | Carol Stream | IL | 60197-5001 | 9874 | 972 080-0130 857 2 0609 | | | 6/4/2009 | | | | $ 160.95 |
| AT&T | P. O. Box 5001 | Carol Stream | IL | 60197-5001 | 9874 | 713 653-0578 741 6 0609 | | | 6/1/2009 | | | | $ 64.20 |
| AT&T | P. O. Box 5001 | Carol Stream | IL | 60197-5001 | 9674 | 512 306-4000 5-5-09 | | | 5/5/2009 | | | | $ 944.63 |
| AT&T | PO Box 650661 | Dallas | TX | 75265-0661 | 0402 | 710 082-1087 228 0508 | | | 5/27/2008 | | | | $ 353.10 |
| Atkinson Andelson Loya Ruud & Romo | Professional Corporation 17871 Prk Plaza Dr Ste 200 | Cerritos | CA | 90703 | 6571 | 337034 | | | 2/28/2009 | | | | $ 294.50 |
| Bullard Spahr Andrews Ingersoll LLP | ATTN Catharine Bonner 3300 N Central Ave Ste 1800 | Phoenix | AZ | 85012-2518 | 9874 | 2009055593 | | | 5/21/2009 | | | | $ 322.50 |
| Bandwidth Now, LLC | 401 West A St., Ste 2300 | San Diego | CA | 92101 | 0580 | 8595 | | | 5/1/2009 | | | | $ 290.00 |
| Bank of America/Attn N Alonzo | 201 E Washington, 22nd Floor AZ1-200-22-17 | Phoenix | AZ | 85004 | 9325 | APPRAISAL FEE 4-17-09 | | | 4/17/2009 | | | | $ 7,375.00 |
| Bank of America/Attn N Alonzo | 201 E Washington, 22nd Floor AZ1-200-22-17 | Phoenix | AZ | 85004 | 9325 | CAMARILLO RANCH APPRAISAL | | | 4/17/2009 | | | | $ 7,875.00 |
| Bank of America/Attn N Alonzo | 201 E Washington, 22nd Floor AZ1-200-22-17 | Phoenix | AZ | 85004 | 9325 | LAND APPRAISAL 4-17-09 | | | 4/17/2009 | | | | $ 7,375.00 |
| Barton Oaks Plaza V LP | 901 S Mopac Blg IV Ste 285 c/o TIG RE | Austin | TX | 78746 | 7852 | RENT JUN09 | | | 6/1/2009 | | | | $ 6,721.74 |
| Barton Oaks Plaza V LP | 901 S Mopac Blg IV Ste 285 c/o TIG RE | Austin | TX | 78746 | 7852 | 003011497 1 0509 | | | 5/1/2009 | | | | $ 6,721.74 |
| Bechtold, Ned | 1345 Greenway Terrace | Elm Grove | WI | 53122 | 0510 | | | | Various | | | | $ 590,425.50 |
| Bacharowski, Keith | 700 South Second Street, Unit 61 | Minneapolis | MN | 55401 | 4102 | 3212 | | | Various | | | | $ 1,215,523.17 |
| Bill Prokes DBA Tile Signs & Graphics | 729 N Golden Key St | Gilbert | AZ | 85233 | 7663 | 3198 | | | 3/23/2009 | | | | $ 450.00 |
| Bill Prokes DBA Tile Signs & Graphics | 729 N Golden Key St | Gilbert | AZ | 85233 | 7663 | 3198 | | | 3/18/2009 | | | | $ 500.00 |

| Creditor's Name | Address | City | State | Zip | Last 4 Digits Account Number | Reference Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Battel Communications | 755 Sansome St Ste 300 | San Francisco | CA | 94111 | 1384 | OWC03009 | | | 3/31/2009 | | | | $ 3,937.50 |
| Bolger | 2464 Momentum Place | Chicago | IL | 60689-5324 | 4574 | 10600004 | | | 4/30/2009 | | | | $ 74.04 |
| Bolger | 2464 Momentum Place | Chicago | IL | 60689-5324 | 4574 | 10600005 | | | 4/30/2009 | | | | $ 120.40 |
| Bolger | 2464 Momentum Place | Chicago | IL | 60689-5324 | 4574 | 10498204 | | | 2/28/2009 | | | | $ 294.85 |
| Bolger | 2464 Momentum Place | Chicago | IL | 60689-5324 | 4574 | 10412707 | | | 1/31/2009 | | | | $ 349.52 |
| Bolger | 2464 Momentum Place | Chicago | IL | 60689-5324 | 4574 | 10412708 | | | 1/31/2009 | | | | $ 8.31 |
| Boyd, John W. | 5068 E Oakhurst Way | Scottsdale | AZ | 85254 | 6160 | | | | Various | | | | $ 48,149.23 |
| Brink's Document Destruction | 14894 Collections Center Dr | Chicago | IL | 60693 | 5312 | 0294230303 | | | 6/31/2009 | | | | $ 40.00 |
| Brink's Document Destruction | 14894 Collections Center Dr | Chicago | IL | 60693 | 5312 | 0290430303 | | | 5/15/2009 | | | | $ 40.00 |
| Brink's Document Destruction | 14894 Collections Center Dr | Chicago | IL | 60693 | 5312 | 0282530303 | | | 4/15/2009 | | | | $ 40.00 |
| Brink's Document Destruction | 14894 Collections Center Dr | Chicago | IL | 60693 | 5312 | 0024923271 | | | 3/3/2009 | | | | $ 30.00 |
| Brink's Document Destruction | 14894 Collections Center Dr | Chicago | IL | 60693 | 5312 | 0024160271 | | | 2/7/2009 | | | | $ 30.00 |
| Brownies Blueprint Co | 1322 V Street | Sacramento | CA | 95818 | 6819 | 807613 | | | 4/23/2009 | | | | $ 23.93 |
| Brownies Blueprint Co | 1322 V Street | Sacramento | CA | 95818 | 6819 | 797926 | | | 2/25/2009 | | | | $ 34.02 |
| Butler Design Group Inc | 5555 E Van Buren St Ste 215 | Phoenix | AZ | 85008-3486 | 8828 | 0021370 | | | 3/9/2009 | | | | $ 1,962.50 |
| Butler Design Group Inc | 5555 E Van Buren St Ste 215 | Phoenix | AZ | 85008-3486 | 8828 | 0021310 | | | 2/25/2009 | | | | $ 700.00 |
| California Chamber Of Commerce | PO Box 526020 | Sacramento | CA | 95852-6020 | 5786 | 10300900 | | | 12/23/2008 | | | | $ 10.31 |
| California Secretary Of State | Statement Of Information Unit PO Box 944230 | Sacramento | CA | 94244-2300 | 5769 | BRDSTN.BDRY '07 | | | 12/31/2008 | | | | $ 25.00 |
| Campos, Luz | 10760 Ginseng Lane | Hanover | MN | 55341 | 4198 | | | | Various | | | | $ 65,408.10 |
| Capitol Courier | PO Box 3182 | Austin | TX | 78764 | 5782 | 238459 | | | 4/30/2009 | | | | $ 25.95 |
| Career Consultants Staffing Svcs | PO Box 2001 | Pasadena | TX | 77501-2001 | 6474 | 59148 | | | 3/5/2009 | | | | $ 574.82 |
| Care-Takers Building Maintenance LLC | Bin 29450 PO Box 29426 | Phoenix | AZ | 85038 | 1540 | 0030120 | | | 8/1/2009 | | | | $ 108.15 |
| CASA Foundation | 1050 N Mountain Ave | Tucson | AZ | 85719 | 4552 | DONATION | | | 11/17/2008 | | | | $ 500.00 |
| CB Richard Ellis Inc2119 | File #056411, Location #2119 | Los Angeles | CA | 90074-6411 | 7865 | 08-48316202 | | | 2/19/2009 | | | | $ 9,660.00 |
| CB Richard Ellis Real Estate Services | ATTN Corporate Real Estate 355 S Grand Ave Ste 1200 | Los Angeles | CA | 90071 | 6459 | RENT JUN09 | | | 6/1/2009 | | | | $ 10,494.59 |
| CB Richard Ellis Real Estate Services | ATTN Corporate Real Estate 355 S Grand Ave Ste 1200 | Los Angeles | CA | 90071 | 6459 | RENT MAY09 | | | 5/1/2009 | | | | $ 10,494.59 |
| CB Richard Ellis Real Estate Services | ATTN Corporate Real Estate 355 S Grand Ave Ste 1200 | Los Angeles | CA | 90071 | 6459 | RENT APR2009 | | | 4/1/2009 | | | | $ 10,071.70 |
| CB Richard Ellis, Inc | File 050482 Location 2081 | Los Angeles | CA | 90074-0482 | 4474 | 07-44611102 | | | 4/8/2009 | | | | $ 7,500.00 |
| CB Richard Ellis, Inc | File 050482 Location 2081 | Los Angeles | CA | 90074-0482 | 4474 | 08-48719501 | | | 4/7/2009 | | | | $ 24,937.00 |
| CB Richard Ellis, Inc | File 050482 Location 2081 | Los Angeles | CA | 90074-0482 | 4474 | 2008-488519 | | | 3/30/2009 | | | | $ 15,010.00 |
| CB Richard Ellis, Inc | File 050482 Location 2081 | Los Angeles | CA | 90074-0482 | 4474 | 08-48644502 | | | 2/23/2009 | | | | $ 9,832.50 |
| CB Richard Ellis, Inc | File 050482 Location 2081 | Los Angeles | CA | 90074-0482 | 4474 | 08-48595302 | | | 2/19/2009 | | | | $ 8,250.00 |
| CB Richard Ellis, Inc | File 050482 Location 2081 | Los Angeles | CA | 90074-0482 | 4474 | 08-48650302 | | | 11/21/2008 | | | | $ 2,900.00 |
| CBC Restaurants Corp 120 | PO Box 844288 | Dallas | TX | 75248-4288 | 4717 | 4/9/2009 | | | 4/9/2009 | | | | $ 244,276.48 |
| Chicago Tide Company | 1848 N California Blvd | Walnut Creek | CA | 94596 | 8142 | 38401128 | | | 11/14/2007 | | | | $ 121.00 |
| Chilton, Steven A. | 32 Bounty Rd W | Fort Worth | TX | 76132 | 8162 | | | | Various | | | | $ 29,323.88 |
| Choicepoint Services Inc | PO Box 105186 | Atlanta | GA | 30348 | 5073 | 232820 | | | 5/31/2009 | | | | $ 0.53 |
| Choicepoint Services Inc | PO Box 105186 | Atlanta | GA | 30348 | 5073 | 177842 | | | 3/31/2009 | | | | $ 55.15 |
| Cintas First Aid & Safety | PO Box 18209 | Anaheim | CA | 92817-8209 | 8888 | 0198368794 | | | 5/22/2009 | | | | $ 38.00 |
| City Of Chandler | Mail Stop 7011PO Box 15001 | Chandler | AZ | 85244-5001 | 8113 | LA820380 | | | 1/10/2007 | | | | $ 50.00 |
| City of Irvine | One Civic Center Plaza PO Box 19575 | Irvine | CA | 92623 | 0029 | 115446 | | | 3/15/2008 | | | | $ 216.00 |
| City Of Sacramento | 915 L St., 4th Floor | Sacramento | CA | 95814 | NA | Promenade Ballpark Reimbursement | | | 2005 | | | | $ 504,687.60 |
| City of Sacramento | Dept of Transportation 9151 Street, Rm 2000 | Sacramento | CA | 95814-2604 | 9176 | 0002995 04990pr | | | 4/30/2009 | | | | $ 63.53 |
| City of Sacramento | Revenue Division0915 I Street Rm 1214 | Sacramento | CA | 95814 | 5305 | GRAGNG00519 1208 | | | 12/11/2008 | | | | $ 63.53 |
| City of Stockton | PO Box 2590 | Omaha | NE | 68103-2590 | 3323 | 1126070A | | | 11/21/2007 | | | | $ 1,082.00 |
| City of Stockton | PO Box 2590 | Omaha | NE | 68103-2590 | 3323 | 1126070B | | | 11/21/2007 | | | | $ 1,082.00 |
| City of Stockton | PO Box 2590 | Omaha | NE | 68103-2590 | 3323 | 1126070C | | | 11/21/2007 | | | | $ 1,082.00 |
| City of Stockton | PO Box 2590 | Omaha | NE | 68103-2590 | 3323 | 1126070D | | | 11/21/2007 | | | | $ 1,082.00 |
| Concentra Medical Centers | 1818 E Sky Harbor Cir N #150 | Phoenix | AZ | 85034-3407 | 0051 | 155799024 | | | 8/16/2009 | | | | $ 68.50 |
| Corporate Express | PO Box 95708 | Chicago | IL | 60694-5708 | 9860 | 96067381 | | | 8/26/2009 | | | | $ 75.81 |
| Corporate Express | PO Box 95708 | Chicago | IL | 60694-5708 | 9860 | 96097382 | | | 6/26/2009 | | | | $ 157.88 |
| Corporate Express | PO Box 95708 | Chicago | IL | 60694-5708 | 9860 | 95985053 | | | 6/5/2009 | | | | $ 146.10 |
| Corporate Express | PO Box 95708 | Chicago | IL | 60694-5708 | 9860 | 95985054 | | | 6/5/2009 | | | | $ 292.19 |
| Corporate Express | PO Box 95708 | Chicago | IL | 60694-5708 | 9860 | 95985055 | | | 6/5/2009 | | | | $ 184.00 |
| Corporate Express | PO Box 95708 | Chicago | IL | 60694-5708 | 9860 | 95544174 | | | 5/29/2009 | | | | $ 67.84 |
| Corporate Express | PO Box 95708 | Chicago | IL | 60694-5708 | 9860 | 95515334 | | | 5/29/2009 | | | | $ 106.88 |
| Cort Furniture Rental | 4646 Perrin Creek Dr Ste 260 | San Antonio | TX | 78217 | 4961 | 2231519 | | | 5/8/2009 | | | | $ 428.96 |
| Cort Furniture Rental | 4646 Perrin Creek Dr Ste 260 | San Antonio | TX | 78217 | 4961 | 2073060 | | | 3/5/2009 | | | | $ 428.96 |
| Cort Furniture Rental | 4646 Perrin Creek Dr Ste 260 | San Antonio | TX | 78217 | 4961 | 2008448 | | | 2/5/2009 | | | | $ 428.96 |
| Costar Realty Information | PO Box 791123 | Baltimore | MD | 20850-4040 | 0530 | 101433098 | | | 6/3/2009 | | | | $ 591.77 |
| Costar Realty Information | PO Box 791123 | Baltimore | MD | 20850-4040 | 0530 | 101419574 | | | 5/4/2009 | | | | $ 1,082.00 |
| Costar Realty Information | PO Box 791123 | Baltimore | MD | 20850-4040 | 0530 | 101405588 | | | 4/2/2009 | | | | $ 591.77 |
| Costar Realty Information | PO Box 791123 | Baltimore | MD | 20850-4040 | 0530 | 101393192 | | | 3/2/2009 | | | | $ 591.77 |
| Costar Realty Information | PO Box 791123 | Baltimore | MD | 20850-4040 | 0530 | 101380983 | | | 2/2/2009 | | | | $ 591.77 |
| Cox Communications | PO Box 78071 | Phoenix | AZ | 85062-8071 | 8122 | 001 8501 145054001 0809 | | | 8/28/2009 | | | | $ 121.70 |
| Cox Communications | PO Box 78071 | Phoenix | AZ | 85062-8071 | 8122 | 145054001 0809 | | | 5/29/2009 | | | | $ 48.07 |
| CSC | PO Box 13397 | Philadelphia | PA | 19101-3397 | 9974 | 51022051 | | | 4/8/2009 | | | | $ 180.15 |
| Cushman & Wakefield/Prell OpusCtr Irvine | PO Box 45257 | San Francisco | CA | 94145-0257 | 5835 | 062808 STATEMENT | | | 6/26/2009 | | | | $ 4,743.82 |

| Creditor's Name | Address | City | State | Zip | Last 4 Digits Account Number | Reference Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dallas Star Vending Company | 1671 Riverview Dr Ste 110 | Lewisville | TX | 75056 | 8407 | 6914 | | | 5/28/2009 | | | $ | 255.52 |
| Danka Office Imaging | PO Box 931034 | Cleveland | OH | 44193-0004 | 2288 | 111380000 0909 | | | 6/1/2009 | | | $ | 636.04 |
| Danka Office Imaging | PO Box 931034 | Cleveland | OH | 44193-0004 | 2288 | 2590452 | | | 5/4/2009 | | | $ | 636.04 |
| Danka Office Imaging | PO Box 931034 | Cleveland | OH | 44193-0004 | 2288 | 2529843 | | | 4/1/2009 | | | $ | 636.04 |
| Danka Office Imaging Co | 4388 Collections Center Drive | Chicago | IL | 60663 | 8165 | 706592444 | | | 6/29/2009 | | | $ | 359.02 |
| Del Professional Services LLC | 6225 N 24th St Ste 200 | Phoenix | AZ | 85016 | 7001 | 48969 | | | 1/20/2009 | | | $ | 900.00 |
| Delightful Dining, Inc. #560 | Attn: Abe Alizadeh 2251 Douglas Boulevard, Ste 120 | Roseville | CA | 95661 | 8407 | 021407 | | | 2/14/2007 | | | $ | 54,333.00 |
| Denise Resnik & Associates | 717 E Morland Ave Ste 110 | Phoenix | AZ | 85014 | 8209 | 7881-C | | | 5/13/2009 | | | $ | 375.00 |
| Denise Resnik & Associates | 717 E Morland Ave Ste 110 | Phoenix | AZ | 85014 | 8209 | 7640-E | | | 4/15/2009 | | | $ | 167.50 |
| Denise Resnik & Associates | 717 E Morland Ave Ste 110 | Phoenix | AZ | 85014 | 8209 | 7640-H | | | 4/15/2009 | | | $ | 1,110.78 |
| Denise Resnik & Associates | 717 E Morland Ave Ste 110 | Phoenix | AZ | 85014 | 8209 | 7617-E-1 | | | 3/16/2009 | | | $ | 1,725.00 |
| Despain, Joel L. | 8105 N Madrone Tr | Austin | TX | 78737 | 8167 | | | | Various | | | $ | 167,969.36 |
| Dex Media West | PO Box 79167 | Phoenix | AZ | 85062-9167 | 8597 | 120745838 0909 | | | 6/1/2009 | | | $ | 564.58 |
| Dex Media West | PO Box 79167 | Phoenix | AZ | 85062-9167 | 8597 | 120745635 5-5-09 | | | 5/5/2009 | | | $ | 227.46 |
| Dex Media West | PO Box 79167 | Phoenix | AZ | 85062-9167 | 8597 | 120745636 4-6-09 | | | 4/6/2009 | | | $ | 63.56 |
| Dex Media West | PO Box 79167 | Phoenix | AZ | 85062-9167 | 8597 | 120745638 3-6-09 | | | 3/3/2009 | | | $ | 143.84 |
| Dick Larson Treasurer Tax Collector | 172 W Third Street, 1st Floor | San Bernardino | CA | 92415-0360 | 8127 | PROP TAX HAVEN PT A | | | 4/10/2009 | | | $ | 44,645.47 |
| Dick Larson Treasurer Tax Collector | 172 W Third Street, 1st Floor | San Bernardino | CA | 92415-0360 | 8127 | 07011522411 | | | 7/18/2008 | | | $ | 14,890.15 |
| Donald R White-Alameda County | 1221 Oak Street | Oakland | CA | 94612-4285 | 1616 | PROPTAX FREMONT TECH CTR A | | | 2/1/2009 | | | $ | 167,820.45 |
| Donald R White-Alameda County | 1221 Oak Street | Oakland | CA | 94612-4285 | 1616 | PROPTAX HAVEN PT II A | | | 2/1/2009 | | | $ | 48,851.10 |
| Dorand, Kyle E. | 20 Via Destino | San Clemente | CA | 92673 | 8169 | | | | Various | | | $ | 10,332.10 |
| Dorris, Michael S. | 7285 Calabria Ct #25 | San Diego | CA | 92122 | 8170 | | | | Various | | | $ | 3,871.89 |
| Echols, Julie | 13401 Galleria Circle Apt 327 | Austin | TX | 78738 | 0890 | | | | Various | | | $ | 5,184.00 |
| Encore Image Inc | 303 W Main St | Ontario | CA | 91762 | 7723 | 45284 | | | 1/31/2009 | | | $ | 14,448.02 |
| Encore Image Inc | 303 W Main St | Ontario | CA | 91762 | 7723 | 45335 | | | 1/31/2009 | | | $ | 9,703.03 |
| Esslinger, Craig S. | 3401 E Pasadena Ave | Phoenix | AZ | 85018 | 5508 | | | | Various | | | $ | 20,847.45 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 9-246-75062 | | | 7/2/2009 | | | $ | 539.47 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 9-241-18910 | | | 6/25/2009 | | | $ | 313.40 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 9-234-71688 | | | 6/18/2009 | | | $ | 105.33 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 9-233-12835 | | | 6/18/2009 | | | $ | 385.31 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 022476249 | | | 6/11/2009 | | | $ | 206.68 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 9-217-01248 | | | 5/5/2009 | | | $ | 8.63 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 021694160 | | | 6/4/2009 | | | $ | 264.54 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 9-210-76685 | | | 5/28/2009 | | | $ | 14.44 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 9-209-32858 | | | 5/28/2009 | | | $ | 671.69 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 9-201-63858 | | | 5/21/2009 | | | $ | 309.11 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 9-194-08124 | | | 5/15/2009 | | | $ | 98.14 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 9-193-36832 | | | 5/14/2009 | | | $ | 292.78 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 0-185-62191 | | | 5/6/2009 | | | $ | 62.74 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 0-186-25577 | | | 5/8/2009 | | | $ | 10.00 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 9-185-17252 | | | 5/7/2009 | | | $ | 488.14 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 9-177-84870 | | | 5/1/2009 | | | $ | 13.00 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 0-178-52206 | | | 5/1/2009 | | | $ | 14.44 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 0-177-22819 | | | 4/30/2009 | | | $ | 233.57 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 0-169-72119 | | | 4/24/2009 | | | $ | 59.81 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 0-169-52878 | | | 4/23/2009 | | | $ | 208.00 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 0-161-66381 | | | 4/17/2009 | | | $ | 118.64 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 9-162-55122 | | | 4/17/2009 | | | $ | 23.74 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 9-161-07815 | | | 4/16/2009 | | | $ | 436.46 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 0-153-62828 | | | 4/10/2009 | | | $ | 35.92 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 9-153-82828 A | | | 4/10/2009 | | | $ | 58.52 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8173 | 9-154-31687 | | | 4/10/2009 | | | $ | 14.80 |
| FedEx | PO Box 660481 | Dallas | TX | 75266-0481 | 9056 | 9-232-81349 | | | 6/18/2009 | | | $ | 16.89 |
| FedEx | PO Box 660481 | Dallas | TX | 75266-0481 | 9056 | 9-224-46960 | | | 6/11/2009 | | | $ | 35.03 |
| FedEx | PO Box 660481 | Dallas | TX | 75266-0481 | 9056 | 9-224-50966 | | | 6/11/2009 | | | $ | 30.91 |
| FedEx | PO Box 660481 | Dallas | TX | 75266-0481 | 9056 | 9-216-68199 | | | 6/4/2009 | | | $ | 18.52 |
| FedEx | PO Box 660481 | Dallas | TX | 75266-0481 | 9056 | 9-216-70156 | | | 6/4/2009 | | | $ | 8.48 |
| FedEx | PO Box 660481 | Dallas | TX | 75266-0481 | 9056 | 9-201-22170 | | | 5/21/2009 | | | $ | 21.58 |
| FedEx | PO Box 660481 | Dallas | TX | 75266-0481 | 9056 | 9-193-12797 | | | 5/14/2009 | | | $ | 16.96 |
| FedEx | PO Box 660481 | Dallas | TX | 75266-0481 | 9056 | 9-184-94022 | | | 5/7/2009 | | | $ | 30.54 |
| FedEx | PO Box 660481 | Dallas | TX | 75266-0481 | 9056 | 9-177-05561 | | | 4/30/2009 | | | $ | 8.25 |
| FedEx | PO Box 660481 | Dallas | TX | 75266-0481 | 9056 | 9-169-07810 | | | 4/23/2009 | | | $ | 35.34 |
| FedEx | PO Box 660481 | Dallas | TX | 75266-0481 | 9056 | 9-103-51642 | | | 2/26/2009 | | | $ | 58.52 |
| Fenton Raceway Bus Pk Prop Owners Assoc | 1st Pacific Bank/MJ as Agent 8889 Rio San Diego Dr #101 | San Diego | CA | 92108 | 9024 | 791-LOT16-T0003159 0209 | | | 2/27/2009 | | | $ | 4,272.30 |
| Fenton Raceway Bus Pk Prop Owners Assoc | 1st Pacific Bank/MJ as Agent 8889 Rio San Diego Dr #101 | San Diego | CA | 92108 | 9024 | 791-LOT17-T0003160 0209 | | | 2/27/2009 | | | $ | 5,580.52 |
| Fenton Raceway Bus Pk Prop Owners Assoc | 1st Pacific Bank/MJ as Agent 8889 Rio San Diego Dr #101 | San Diego | CA | 92108 | 9024 | 791-LOT8-T0003151 0209 | | | 2/27/2009 | | | $ | 2,195.62 |
| First American Title Insurance Co | National Commercial Services 4380 La Jolla Village Dr Ste 200 | San Diego | CA | 92122 | 4372 | 2009-011757O-61 | | | 3/12/2009 | | | $ | 30.00 |
| First American Title Insurance Co | National Commercial Services 3323 W Court St | San Bernardino | CA | 92401 | 2484 | NCS 284385 052308 | | | 5/23/2008 | | | $ | 600.00 |

| Creditor's Name | Address | City | State | Zip | Last 4 Digits Account Number | Reference Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First Choice | 5091 Kelton Way #100 | Sacramento | CA | 95838 | 7148 | 549824 | | | 8/28/2009 | | | | $ 115.00 |
| First Choice | 5091 Kelton Way #100 | Sacramento | CA | 95838 | 7148 | 544603 | | | 5/28/2009 | | | | $ 26.47 |
| First Choice | 5091 Kelton Way #100 | Sacramento | CA | 95838 | 7148 | 545285 | | | 5/28/2009 | | | | $ 115.00 |
| First Choice | 5091 Kelton Way #100 | Sacramento | CA | 95838 | 7148 | 540419 | | | 4/28/2009 | | | | $ 32.85 |
| First Choice | 5091 Kelton Way #100 | Sacramento | CA | 95838 | 7148 | 541100 | | | 4/28/2009 | | | | $ 115.00 |
| First Choice | 5091 Kelton Way #100 | Sacramento | CA | 95838 | 7148 | 536493 | | | 3/28/2009 | | | | $ 115.00 |
| First Choice | 5091 Kelton Way #100 | Sacramento | CA | 95838 | 7148 | 531855 | | | 2/28/2009 | | | | $ 115.00 |
| Five Star Investors, LLC | c/o Yogurtland Franchising Inc 1911 E. Wright Circle | Anaheim | CA | 92806-6028 | 4710 | T1 PAYMENT 4-28-09 | | | 4/28/2009 | | | | $ 32,700.00 |
| Fritcher, James C. | 11847 E Appaloosa Pl | Scottsdale | AZ | 85259 | 8270 | | | | Various | | | | $ 525,775.32 |
| Fritcher, Sara | 11090 E Del Timbre Drive | Scottsdale | AZ | 85259-5783 | | | | | Various | | | | $ 225,080.00 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 383196 | | | 5/21/2009 | | | | $ 356.42 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 382239 | | | 4/24/2009 | | | | $ 135.88 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 380275 | | | 3/26/2009 | | | | $ 454.24 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 380286 | | | 3/26/2009 | | | | $ 315.00 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 382219 | | | 4/23/2009 | | | | $ 720.00 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 380270 | | | 3/26/2009 | | | | $ 363.50 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 380278 | | | 3/26/2009 | | | | $ 52.21 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 380261 | | | 3/26/2009 | | | | $ 412.06 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 383161 | | | 6/21/2009 | | | | $ 247.50 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 383193 | | | 5/21/2009 | | | | $ 80.48 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 382213 | | | 4/23/2009 | | | | $ 720.00 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 382221 | | | 4/23/2009 | | | | $ 281.40 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 380256 | | | 3/26/2009 | | | | $ 69.58 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 380266 | | | 3/26/2009 | | | | $ 428.50 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 380274 | | | 3/26/2009 | | | | $ 86.56 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 380260 | | | 3/26/2009 | | | | $ 84.32 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 380283 | | | 3/26/2009 | | | | $ 330.00 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 378696 | | | 1/23/2009 | | | | $ 1,360.00 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 383163 | | | 5/21/2009 | | | | $ 1,064.64 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 382212 | | | 4/23/2009 | | | | $ 1,604.00 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 380264 | | | 3/26/2009 | | | | $ 160.00 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 380282 | | | 3/26/2009 | | | | $ 80.00 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 384490 | | | 6/9/2009 | | | | $ 129.48 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 384491 | | | 6/9/2009 | | | | $ 153.00 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 383197 | | | 5/21/2009 | | | | $ 372.75 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 382207 | | | 4/23/2009 | | | | $ 70.00 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 382225 | | | 4/23/2009 | | | | $ 900.50 |
| Gallagher & Kennedy PC | PO Box 32159 | Phoenix | AZ | 85064-2159 | 5918 | 380255 | | | 3/26/2009 | | | | $ 72.40 |
| GE Capital | PO Box 31001-0274 | Pasadena | CA | 91110-0274 | 8177 | 69727345 | | | 6/21/2009 | | | | $ 1,427.46 |
| GE Capital | PO Box 31001-0274 | Pasadena | CA | 91110-0274 | 8177 | 69727370 | | | 6/21/2009 | | | | $ 1,479.59 |
| GE Capital | PO Box 31001-0274 | Pasadena | CA | 91110-0274 | 8177 | 69614376 | | | 6/7/2009 | | | | $ 375.11 |
| GE Capital | PO Box 31001-0274 | Pasadena | CA | 91110-0274 | 8177 | 69614561 | | | 6/7/2009 | | | | $ 1,952.33 |
| GE Capital | PO Box 31001-0274 | Pasadena | CA | 91110-0274 | 8177 | 69035309 | | | 6/7/2009 | | | | $ 1,138.65 |
| GE Capital | PO Box 31001-0274 | Pasadena | CA | 91110-0274 | 8177 | 69036672 | | | 6/7/2009 | | | | $ 12,395.61 |
| GE Capital | PO Box 31001-0274 | Pasadena | CA | 91110-0274 | 8177 | 69468348 | | | 5/10/2009 | | | | $ 2,550.37 |
| GE Capital | PO Box 31001-0274 | Pasadena | CA | 91110-0274 | 8177 | 69466387 | | | 5/10/2009 | | | | $ 1,116.65 |
| GE Capital | PO Box 31001-0274 | Pasadena | CA | 91110-0274 | 8177 | 69420260 | | | 5/3/2009 | | | | $ 1,920.51 |
| GE Capital | PO Box 31001-0274 | Pasadena | CA | 91110-0274 | 8177 | 69401517 | | | 4/29/2009 | | | | $ 53.11 |
| GE Capital | PO Box 31001-0274 | Pasadena | CA | 91110-0274 | 8177 | 69382532 | | | 4/29/2009 | | | | $ 3,483.63 |
| GE Capital | PO Box 31001-0274 | Pasadena | CA | 91110-0274 | 8177 | 69366023 | | | 4/28/2009 | | | | $ 1,407.46 |
| GE Capital | PO Box 31001-0274 | Pasadena | CA | 91110-0274 | 8177 | 69309664 | | | 4/19/2009 | | | | $ 2,393.14 |
| GE Capital | PO Box 31001-0274 | Pasadena | CA | 91110-0274 | 8177 | 69310529 | | | 4/19/2009 | | | | $ 593.97 |
| GE Capital | PO Box 31001-0274 | Pasadena | CA | 91110-0274 | 8177 | 69310446 | | | 4/19/2009 | | | | $ 1,409.59 |
| GE Capital | P.O. Box 740434 | Atlanta | GA | 30374-0434 | 1663 | 69289766 | | | 4/12/2009 | | | | $ 2,560.37 |
| GE Capital | PO Box 31001-0274 | Pasadena | CA | 91110-0274 | 8177 | 69240942 | | | 4/5/2009 | | | | $ 1,942.33 |
| GE Capital | PO Box 31001-0274 | Pasadena | CA | 91110-0274 | 8177 | 69243184 | | | 4/5/2009 | | | | $ 1,116.85 |
| GE Capital | PO Box 31001-0274 | Pasadena | CA | 91110-0274 | 8177 | 69249416 | | | 4/5/2009 | | | | $ 12,375.61 |
| GE Capital | PO Box 31001-0274 | Pasadena | CA | 91110-0274 | 8177 | 69200434 | | | 3/29/2009 | | | | $ 3,451.89 |
| GE Capital | PO Box 31001-0274 | Pasadena | CA | 91110-0274 | 8177 | 69207830 | | | 3/29/2009 | | | | $ 1,920.51 |
| GE Capital | PO Box 31001-0274 | Pasadena | CA | 91110-0274 | 8177 | 69087830 | | | 3/8/2009 | | | | $ 719.66 |
| GE Capital | PO Box 31001-0274 | Pasadena | CA | 91110-0274 | 8177 | 69105430 | | | 3/8/2009 | | | | $ 1,111.52 |
| Geiger | PO Box 712144 | Cincinnati | OH | 45271-2144 | 6418 | 1711427 | | | 3/5/2009 | | | | $ 865.35 |
| Geiger | PO Box 712144 | Cincinnati | OH | 45271-2144 | 6418 | 1708116 | | | 2/20/2009 | | | | $ 519.60 |
| Geiger Bros. | PO Box 712144 | Cincinnati | OH | 45271-2144 | 7351 | 1736267 | | | 5/15/2009 | | | | $ 13.18 |
| Geiger Bros. | PO Box 712144 | Cincinnati | OH | 45271-2144 | 7351 | 1708113 | | | 2/20/2009 | | | | $ 725.34 |
| Geiger Bros. | PO Box 712144 | Cincinnati | OH | 45271-2144 | 7351 | 1708115 | | | 2/20/2009 | | | | $ 38.19 |